## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

CENTRAL LABORERS' PENSION FUND, )
NORTH CENTRAL ILLINOIS LABORERS' WELFARE FUND, )
NORTHERN ILLINOIS LABORERS' WELFARE FUND, )
NORTHERN ILLINOIS LABORERS' ANNUITY FUND, )
ILLINOIS LABORERS AND CONTRACTORS JOINT )
  APPRENTICESHIP & TRAINING TRUST FUND, )
NORTH CENTRAL LABORERS-EMPLOYERS )
  COOPERATION AND EDUCATION TRUST, )
NORTH CENTRAL MIDWEST REGION FOUNDATION )
  FOR FAIR CONTRACTING, )
MIDWEST REGION ORGANIZATION COMMITTEE, )
NORTH CENTRAL LABORERS' DUES CHECK OFF FUND, )
and the GREAT PLAINS LABORERS' DISTRICT )
  COUNCIL WORKING DUES CHECK OFF FUND )
                                )
               Plaintiffs, )
  v. )      **25-Cv-7975**
                                )
BERGER EXCAVATING CONTRACTORS, INC., )
an Illinois corporation, and )    Judge: _____
JULIE BERGER-CHAMBERLIN, individually, )
                                )   Magistrate Judge:_____
           Defendant(s). )

## COMPLAINT

Plaintiffs Central Laborers' Pension Fund, *et al.* (collectively "Plaintiff Funds"), by their

attorneys, for their complaint, complain against Defendants BERGER EXCAVATING

CONTRACTORS, INC. and JULIE BERGER-CHAMBERLIN, as follows:

## COUNT I
against
BERGER EXCAVATING CONTRACTORS, INC.
(*Claim under ERISA for delinquent employee fringe benefit contributions*)

1.     This action arises under the Employee Retirement Income Security Act of 1974, as

amended, 29 U.S.C. §§ 1132, 1145 ("ERISA"); the Labor Management Relations Act, as amended,

29 U.S.C. § 185(a) ("LMRA"); 28 U.S.C. § 1331; and federal common law.

2.     Plaintiff Funds are multiemployer pension funds, welfare funds, apprentice funds,

labor-management committees, and related funds established pursuant to collective bargaining

agreements between, on the one hand, the Laborers International Union of North America (the "Union") and local unions and district councils affiliated with the Union, and, on the other hand, certain employers and employer associations. The Union and its affiliated local unions and district councils are labor organizations within the meaning of the LMRA, 29 U.S.C. § 152(5), representing employees in an industry affecting commerce as defined by the LMRA, 29 U.S.C. § 185(a).

3.      Plaintiff Funds receive fringe benefit contributions and dues payments from certain employers pursuant to collective bargaining agreements between, on the one hand, the Union and district councils and local unions affiliated with the Union, and, on the other hand, certain employer associations and employers, all on behalf of employees covered by the collective bargaining agreements. The Plaintiff Funds' right to receive fringe benefit contributions and dues payments also arises pursuant to participation agreements between the Plaintiff Funds and employers.

4.      Plaintiff Central Laborers' Pension Fund is the authorized collection agent for the other Plaintiff Funds with respect to fringe benefit contributions and dues payments.

5.      BERGER EXCAVATING CONTRACTORS, INC. is an Illinois corporation doing business in (and with its principal place of business in) the Northern District of Illinois. Venue in this district is proper under ERISA, 29 U.S.C. § 1132(e)(2); and 28 U.S.C. § 1391(b). BERGER EXCAVATING CONTRACTORS, INC. is an "employer" and a "party-in-interest" as those terms are defined by, respectively, Sections 3(5) and 3(14)(C) of ERISA, 29 U.S.C. §§ 1002(5) and 1002(14)(C).

6.      BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by collective bargaining agreements with the Union (and/or one or more district councils and local unions affiliated with the Union) by virtue of its execution of one or more memorandum of agreement or other collective bargaining agreements. Copies of signature pages of one or more such collective

bargaining agreements are attached as *Exhibit A*. No party has terminated the collective bargaining agreements and they remain in effect.

7.    By virtue of certain provisions contained in the collective bargaining agreement(s), BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by the Plaintiff Funds' trust agreements.

8.    BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by one or more participation agreements with the Plaintiff Funds. Copies of signature pages of one or more such participation agreements are attached as *Exhibit B*. No party has terminated the collective bargaining agreements and they remain in effect.

9.    By virtue of certain provisions contained in the participation agreement(s), BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by the Plaintiff Funds' trust agreements.

10.    BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by the collective bargaining agreements, participation agreements, and trust agreements by virtue of its signing and submitting (and certain provisions contained in) employer contribution report forms to the Plaintiff Funds.

11.    BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by the collective bargaining agreements, participation agreements, and trust agreements by virtue of its withholding of (some but not all) payroll deductions and dues consistent with the collective bargaining agreements, participation agreements, and trust agreements.

12.    BERGER EXCAVATING CONTRACTORS, INC. became a party to and bound by the collective bargaining agreements, participation agreements, and trust agreements by making (some but not all) employee fringe benefit contributions and dues payments to the Plaintiff Funds.

13.     Under the terms of the collective bargaining agreements, participation agreements, and trust agreements, BERGER EXCAVATING CONTRACTORS, INC. is required to make fringe benefit contributions and dues payments to the Plaintiff Funds on behalf of employees performing work covered by the collective bargaining agreement; the contributions and dues are required to be at the hourly rates indicated in the collective bargaining agreement and participation agreements. Under the terms of the agreements, BERGER EXCAVATING CONTRACTORS, INC. is also required to submit monthly remittance reports identifying, among other things, the employees covered under the collective bargaining agreement and the amount of contributions and dues to be remitted on behalf of each covered employee.

14.     The Plaintiff Funds conducted an audit of BERGER EXCAVATING CONTRACTORS, INC. for the period November 1, 2021 through October 31, 2022. A copy of that audit is attached as *Exhibit C*. The audit indicated that BERGER EXCAVATING CONTRACTORS, INC. failed and refused to pay all contributions and work dues in accordance with the provisions of the collective bargaining agreements, participation agreements, and trust agreements. The unpaid amounts, as adjusted for successful audit challenges, total not less than the following:

Audit Liabilities (11/01/2021 – 10/31/2022): .................... $436,468.31

*Less* Pension contributions removed from audit: .................... ($76,028.40)

*Less* Pension Supplement contributions removed from audit: .... ($100,948.82)

*Less* NC Welfare contributions removed from audit: ................ ($89,755.75)

*Less* NI Welfare contributions removed from audit: ................ ($8,975.93)

*Less* Working Dues deductions removed from audit: ................ ($22,639.41)

*Less* credit for Robert Jackowiak removed from audit: ................ ($131.84)

**Total:  $137,988.16**

15.     The participation agreements and trust agreements provide for a penalty assessment equal to 10% of the contributions unpaid on the 15th day of the month following the month for which the contributions are due.  ERISA additionally provides, in 29 U.S.C. § 1132(g)(2)(C), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…liquidated damages provided for under the plan in an amount not in excess of 20 percent."

16.     Because contributions were not paid when due, BERGER EXCAVATING CONTRACTORS, INC. incurred 10% penalty assessments in accordance with the participation agreements and trust agreements totaling not less than the following:

Assessment for Audit Liabilities (11/01/2021 – 10/31/2022): ................. $13,798.16       (see ¶ 14)

**Total:          $13,798.16**

17.     Audit costs, for which BERGER EXCAVATING CONTRACTORS, INC. is liable in accordance with the trust agreements, total not less than **$4,297.90**.  A copy of the auditor's invoice, which has been paid in full, is attached as *Exhibit D*.

18.     The total amount owed by BERGER EXCAVATING CONTRACTORS, INC. to plaintiffs is not less than **$156,084.88**, consisting of: not less than $137,988.16 in audited delinquencies (reference ¶ 14 above), $13,798.82 in late payment penalty assessments (reference ¶ 16 above), and $4,297.90 in audit costs (reference ¶ 17 above).

19.     BERGER EXCAVATING CONTRACTORS, INC. has failed and refused to pay the amount of $156,084.88 known to be due to Plaintiffs.

20.     Plaintiffs have been required to employ the undersigned attorneys to identify and pursue collection of the amount due from BERGER EXCAVATING CONTRACTORS, INC.

21.     ERISA provides, in 29 U.S.C. § 1132(g)(2)(D), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…reasonable attorney's fees and costs of the action, to be paid by the defendant."  The participation agreements and trust agreements also provide that employers who become delinquent in making fringe benefit contributions are liable to the Plaintiff Funds for the cost of an audit and attorney's fees and costs.

22.     ERISA provides, 29 U.S.C. § 1132(g)(2)(B), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…interest on the unpaid contributions."

WHEREFORE, Plaintiffs respectfully request that this Court:

A.     Enter judgment against BERGER EXCAVATING CONTRACTORS, INC. in favor of Plaintiffs.

B.     Order BERGER EXCAVATING CONTRACTORS, INC. to pay Plaintiffs not less than $156,084.88.

C.     Order BERGER EXCAVATING CONTRACTORS, INC. to pay interest, costs, and reasonable attorney's fees to Plaintiffs pursuant to 29 U.S.C. § 1132(g)(2).

D.     Order BERGER EXCAVATING CONTRACTORS, INC. to perform and continue to perform all obligations it has undertaken with respect to the Plaintiff Funds.

E.     Grant Plaintiffs such other and further relief as may be just.

### COUNT  II
against
JULIE BERGER-CHAMBERLIN

1. – 22.     Plaintiffs reallege paragraphs 1 – 22 of Count I.

23.     This Count arises from a common nucleus of operative facts with Count I and is pendent to that count.

Breach of Contract / Trust Agreements

24.     Plaintiffs are advised and believe that JULIE BERGER-CHAMBERLIN is the President, Secretary, and Chief Operating Officer of BERGER EXCAVATING CONTRACTORS, INC. and is in control of the corporation.  Further, Plaintiffs are advised and believe that JULIE BERGER-CHAMBERLIN is a director of BERGER EXCAVATING CONTRACTORS, INC.

25.     Pursuant to the collective bargaining agreements and participation agreements to which BERGER EXCAVATING CONTRACTORS, INC. agreed to be bound, where there is any willful violation of any of the requirements of the trust agreements, the officers and directors of the employer shall be personally liable for any underpayment or other pecuniary loss to the Plaintiff Funds as a result of such conduct.

26.     Pursuant to the trust agreements establishing the Plaintiff Funds, to which BERGER EXCAVATING CONTRACTORS, INC. and JULIE BERGER-CHAMBERLIN agreed to be bound, where there is any willful violation of any of the requirements of the trust agreements, the officers and directors of the employer who supervised the completion of report forms, signed report forms, or can be determined to have had personal knowledge of such conduct, shall be personally liable for any underpayment or other pecuniary loss to the Plaintiff Funds as a result of such conduct.

27.     Plaintiffs are informed and believe that JULIE BERGER-CHAMBERLIN did so supervise the completion of report forms, sign report forms, and had personal knowledge of the willful violations of the requirements of the collective bargaining agreements, participation agreements, and trust agreements, making JULIE BERGER-CHAMBERLIN personally liable for the money owed to the Plaintiff Funds by BERGER EXCAVATING CONTRACTORS, INC.

WHEREFORE, Plaintiffs respectfully request that this Court:

A.     Enter judgment against JULIE BERGER-CHAMBERLIN in favor of Plaintiffs.

B.     Order JULIE BERGER-CHAMBERLIN to pay Plaintiffs $156,084.88, plus any additional amount shown to be due.

C.     Order JULIE BERGER-CHAMBERLIN to pay interest, costs, and reasonable auditors' and attorneys' fees to Plaintiffs pursuant to 29 U.S.C. § 1132(g)(2).

D.     Order JULIE BERGER-CHAMBERLIN to cause BERGER EXCAVATING CONTRACTORS, INC. to perform and continue to perform all obligations it has undertaken with respect to the Plaintiff Funds.

E.     Grant Plaintiffs such other and further relief as may be just.

<br>

Respectfully submitted,

CENTRAL LABORERS' PENSION FUND, *et al*.

By:     /s/ *Richard A. Toth*
         One of their attorneys

GEORGES & SYNOWIECKI, LTD.
20 S. Clark St., Suite 400
Chicago, IL  60603-1903
(312) 726-8797

15518
06/03/2016    11:21 labor local 32
04/25/2016    10:56 Berger Excavating                           (FAX)815 873 8972        P.003/005
04/06/2016 14:18 FAX 815 873 8972          LABORERS LOCAL 32     (FAX)847526204          P.007/009
                                                                                        ☎007

RECEIVED

the contrary notwithstanding, and the Employer shall be liable for all reasonable costs of collection of the payments due together with reasonable attorney's fees and such other reasonable costs and charges as may be assessed by the Funds pursuant to the Trust Agreements and the applicable policies adopted by the Funds, including the cost of any and all payroll examinations. In addition, the Employer agrees that all remittances not received by the 15th day of the month next following the month for which the contributions and other payments are due are subject to assessment of liquidated damages in the amount of 10% of the contributions and other payments or $25.00 minimum per remittance, to defray the increased administrative costs resulting from late payments.

10. **Designated Trustees.** The Employer hereby irrevocably designates as its representatives on the Board of Trustees of the Funds such Trustees as are now serving, or their successors who will serve in the future, as Employer Trustees together with their successors. The Employer further agrees to be bound by all actions taken by the governing bodies of the Funds pursuant to the Trust Agreements as heretofore and/or hereafter amended.

11. **Tax Status.** It is agreed that the Funds which accept contributions that are a deduction for income tax purposes shall at all times conform with the requirements of the Internal Revenue Code so as to enable the Employer at all times to treat contributions as a deduction for income tax purposes.

12. **Copies of CBA's.** The Employer and/or Local Union/District Council agrees that it shall, upon request of the Funds, provide a signed copy of all CBA's to the Funds to which the Employer is a signatory.

13. **Effective Date.** Unless otherwise specifically agreed to by the Employer and Funds, this Agreement shall remain in effect until terminated. This Agreement shall be terminated in the same manner and subject to the same requirements as each CBA incorporated herein; however, in order for termination of this Agreement to coincide with termination of any CBA incorporated herein, the Employer must timely provide a separate written notice of termination to the Funds that satisfies the requirements of the applicable CBA. This Agreement will be deemed terminated, in toto, when a timely required notice has been provided by the Employer with respect to each CBA incorporated herein and the term of each CBA incorporated herein has expired without the CBA being renewed or otherwise extended.

14. **Necessary Authority.** The Employer and the Employer's agent signing on behalf of the Employer represent and warrant that: (a) the Employer's agent identified below has full power and authority to execute and deliver this Agreement; (b) this Agreement has been duly authorized, executed and delivered on behalf of the Employer; and (c) this Agreement constitutes a legal, valid and binding obligation of the parties hereto which is enforceable against the parties in accordance with its terms.

NO ALTERATIONS OR ADDITIONS TO THIS PARTICIPATION AGREEMENT SHALL BE EFFECTIVE UNLESS APPROVED IN WRITING BY THE TRUSTEES OF THE FUND. TO THE EXTENT THERE EXISTS ANY CONFLICT BETWEEN PROVISIONS OF THIS PARTICIPATION AGREEMENT AND ANY PROVISIONS OF THE COLLECTIVE BARGAINING AGREEMENT, THE PARTICIPATION AGREEMENT SHALL CONTROL.

|  EMPLOYER  |  CENTRAL LABORERS' FUNDS  |
|---|---|
| Name of Business | Authorized Signature |
| Address | Executive Director — Title |
| City/State/Zip Code | LOCAL UNION |
| Telephone | Territory in which Agreement signed: Local 32 |
| Authorized Signature | Authorized Signature |
| President — Title | President — Title |
| 4/25/16 — Date | 4.27.16 — Date |

Revised January ___ 2015.

05/27/2016 08:06              No.: R312                      P.003/005



06/03/2016   11:21 labor local 32                                    (FAX)615 873 E972      P.002/005
04/25/2016   10:55 Berger Excavating                                 (FAX)8475264204        P.006/009
04/05/2016 14:15 FAX 615 873 8972          LABORERS LOCAL 32                                ☺006

RECEIVED

JUN 0 3 2016

# CENTRAL LABORERS' PENSION, WELFARE & ANNUITY FUNDS

## CONSTRUCTION INDUSTRY PARTICIPATION AGREEMENT

1. **Detailed Written Agreement.** This Participation Agreement (hereinafter "Agreement") is entered into between the undersigned employer (hereinafter "Employer") and the Central Laborers' Pension, Welfare and Annuity Funds and such other employee benefit funds, labor-management funds, labor organizations or other funds referenced herein or in the applicable collective bargaining agreements for which the Central Laborers' Pension, Welfare and Annuity Funds act as the collective agent (hereinafter collectively "Funds"). The Employer hereby agrees that this document represents the detailed written agreement required by the Labor Management Relations Act (29 U.B.C. Section 185 (c)) to permit the Funds to receive contributions from the Employer.

2. **Trust Agreements.** The Employer hereby agrees to be bound by each of the Funds' Agreement and Declaration of Trust, as amended, or such other governing document establishing the Funds, as amended (hereinafter "Trust Agreements"), as though the Employer had actually signed the same.

3. **Collective Bargaining Agreements.** The Employer hereby agrees and acknowledges that it is a party to and is bound by the written "area-wide" collective bargaining agreement(s) (hereinafter "CBA" or "CBAs") that are covered by the scope of this Agreement as described in Section 4(a) through (c) of this Agreement. The Employer agrees and acknowledges that it shall remit contributions to the Funds for each hour worked by the employees of the Employer who are performing work covered by and within the scope and geographic area of a CBA for the duration of each such CBA. The Employer further agrees that it is bound by any amendments, renewals or extensions of such CBAs that are agreed to by the Employer Associations, if applicable, and Local Union or District Council signatory thereto or which otherwise become effective. Each CBA covered by the scope of this Agreement as described in Section 4(a) through (c) of this Agreement is incorporated herein as if fully set forth herein.

4. **Scope of Participation Agreement.** Unless otherwise specifically agreed to, in writing, by the Funds, this Agreement obligates the Employer to:

    (a). Remit contributions to the Funds for each hour worked by the employees of the Employer who are performing work covered by and within the scope and geographic area of a CBA which the Employer has executed and which requires the Employer's participation in the Funds;

    (b). Remit contributions to the Funds for each hour worked by the employees of the Employer who are performing work covered by and within the scope and geographic area of a CBA which the Employer has not executed but under which the Employer is (or, if applicable, has been) remitting contributions to the Funds; and

    (c). Remit contributions to the Funds for each hour worked by the employees of the Employer who are performing work covered by and within the scope and geographic area of the applicable CBA which is in effect in the jurisdiction of the Local Union that has executed this Agreement and which requires the Employer's participation in the Funds;

5. **Contributions.** The Employer agrees to make contributions or other payments to the Funds on behalf of all employees, as defined in the Trust Agreement and applicable CBA's, who are performing work covered by and within the scope and geographic area of the applicable CBA's for the duration of the CBA's, and any amendments, renewals or extensions thereof.

   For the purposes of this Agreement, the phrase "each hour worked" shall mean each hour worked for which the Employee receives pay, and other hours for which pay is received by the Employee in accordance with this and/or any applicable agreements, shall be counted as hours for which contributions are payable.

6. **Contribution Rates.** Unless the Employer provides the Funds with a separate written agreement or addendum specifying the applicable contribution rates signed by the Employer and the applicable Local Union or District Council and which is specifically approved by the Funds, the Employer hereby agrees to pay contributions to the Funds in the amounts set forth in the applicable CBA or wage addendum to the applicable CBA that is in effect and which applies to the time period for which the hours were worked by the Employer's employees. It is expressly understood and agreed that the contribution rates may change or vary with the geographical location of the Employer's jobs or that the rates may increase and/or decrease from time to time pursuant to the Trust Agreements or applicable CBAs.

7. **Rehabilitation Plan.** Unless the applicable Local Union and/or District Council and the Employer execute a separate schedule to the Pension Fund's Rehabilitation Plan (and provide the same to the Pension Fund), the Employer hereby agrees that it is a signatory to the applicable schedule to the Pension Fund's Rehabilitation Plan that was adopted by the Local Union and/or District Council and Employer Association who are the negotiating parties to the applicable CBA to which the Employer is a signatory and which CBA governs the type of work performed by the employees of the Employer for which the Employer is remitting contributions to the Funds; provided however, the Employer must have ratified the contribution rates that are linked to and which correlate to such schedule (e.g., payment of the "Preferred Schedule" rates results in the Employer adopting the "Preferred Schedule"). The Employer agrees to be bound by such schedule for the duration of the applicable CBA. Unless the Employer and applicable Local Union and District Council otherwise agree (and provide written notice of the same to the Pension Fund), the Employer also agrees and acknowledges that the Employer shall be subject to the applicable schedule to the Pension Fund's Rehabilitation Plan that is linked to and which correlates with the contribution rates paid by the Employer for all hours for which the Pension Fund has not received a separate signed schedule to the Rehabilitation Plan on file from the Employer.

8. **Reporting Obligations.** The Employer agrees to make and report the required contributions monthly and in such manner as required by the Funds for all employees as defined in the Trust Agreements and applicable CBA's. As specified in the Trust Agreements, the Funds shall have the authority to have their designee review and examine all payroll and all wage, job, bonds and other relevant records of the Employer upon reasonable notice for the purpose of determining the accuracy of the Employer's contributions to the Funds.

9. **Compliance with Agreement.** If an Employer fails to pay contributions as required by the Trust Agreements and this Agreement, the Funds shall have the right to take necessary steps to secure compliance with this Agreement and the Trust Agreements, any other provision hereof to

Revised January ___, 2015.                                                    CONTINUED ON BACK

05/27/2016 08:05              No.: R312                          P.002/005



**EXHIBIT B**

15518

| | | | |
|---|---|---|---|
| 06/03/2016 | 11:20 labor local 32 | (FAX)815 873 8972 | P.001/005 |
| 04/25/2016 | 10:55 Berger Excavating | (FAX)847 526 4204 | P.004/009 |
| 04/08/2016 14:14 FAX 815 873 8972 | | LABORERS LOCAL 32 | ☒004 |

7.    The parties agree that nothing herein is intended to nor shall it be construed as creating recognition of or bargaining with a multi-employer bargaining unit other than those already recognized by the Local Union and limited to the geographical jurisdiction of the Local Unions.

RECEIVED

JUN 0 3 2016

8.    This Agreement shall remain in full force and effect through April 30, 2015, and shall continue thereafter unless there has been sixty (60) days written notice, by registered or certified mail, by either party hereto of the desire to modify and amend this Agreement for negotiations. The EMPLOYER and the UNION agree to be bound by the area-wide negotiated contracts with the various Associations, incorporating them into this Memorandum of Agreement and extending this Agreement for the life of the newly negotiated contract, if not notified within the specified period of time.

9.    The EMPLOYER acknowledges and accepts the facsimile signatures on this contract as if they were the original signatures. The EMPLOYER further acknowledges receipt of a copy of the complete COLLECTIVE BARGAINING AGREEMENT.

IN WITNESS WHEREOF, and in consideration of the mutual promises of the parties hereto, and other good and valuable consideration, this Memorandum of Agreement was entered into this 25 day of April, 2016.

ACCEPTED:

LABORERS' LOCAL UNION NO. 32

_____
(Business Manager)
President

GREAT PLAINS LABORERS'
DISTRICT COUNCIL

_____
(Business Manager)

Berger Excavating Contractors, Inc.
(Contractor Name)

_____
(Signature)

Julie Chamberlin President
(Name & Title)

1205 N. Garland Rd
(Address)

Wauconda, IL 60084
(City, State & Zip Code)

847-526-5457
(Telephone Number)

847-526-4204
(Facsimile Number)

████████████
(Federal Employer Identification Number)

-3-

05/27/2016 08:05          No.: R312          P.001/005

STATEMENT OF ADDITIONAL
REPORTABLE HOURS DUE FOR
BERGER EXCAVATING
ON BEHALF OF THE
CENTRAL LABORERS' PENSION,
WELFARE AND ANNUITY FUNDS
FOR THE PERIOD
NOVEMBER 1, 2021 THROUGH OCTOBER 31, 2022



EXHIBIT

C



**ROMOLO**
**& ASSOCIATES, LLC**
CERTIFIED PUBLIC ACCOUNTANTS

1700 W. LUTHY DRIVE, PEORIA IL 61615
PHONE 309.682.2001 • FAX 309.682.2045 • romolocpa.com

Central Laborers' Pension,
Welfare and Annuity Funds
Jacksonville, Illinois

We have performed the procedures enumerated on the attached supplement, which were agreed to by the Central Laborers Pension, Welfare, & Annuity Funds (the Fund), solely to assist you with respect to the selected payroll and related records of Berger Excavating (the employer) for the period of November 1, 2021 through October 31, 2022. The employer's management is responsible for the employer records provided to us. These procedures were designed to determine if the data submitted by the Employer is in compliance with the reporting provisions of the collective bargaining agreements, participation agreements, and Central Laborers Pension, Welfare, & Annuity Funds' Trust Agreements. The sufficiency of the procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation generally regarding the sufficiency of the procedures described in the attached supplement either for the purpose for which this report has been requested or for any other purpose.

The scope of this engagement is limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Fund. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures performed are found on the attached supplement.

In connection with the above procedures, certain matters came to our attention that resulted in findings of additional Employer contributions, as shown in the summary of amounts due, were due to the Funds in the amount of $436,468.31.

In addition, the accompanying notes herein identify any special circumstances that we believe the Trustees should consider in evaluating this report. These notes are an integral part of this report and should be reviewed to completely understand this report.

Our procedures were related to the employer's payroll records provided to us and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed. Had we performed additional procedures other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information of the Central Laborers Pension, Welfare, & Annuity Funds and is not intended to be and should not be used by anyone other than those specified parties.

Romolo & Associates, LLC
Certified Public Accountants
Peoria, IL
June 23, 2023

## CONSULTING AGREEMENT PROCEDURES PERFORMED

1.   Obtained a basic understanding of the Employer's payroll and fringe benefit reporting system.

2.   Obtained access to some or all of the following accounting records from the Employer:

   o   Payroll journals or computer printouts with paycheck history, employee hours, gross wages
   o   Individual earnings and time records on all employees or computer printout with paycheck history
   o   Job cost records
   o   Annual earnings records (W-2's and W-3)
   o   Quarterly employer's federal withholding and FICA tax returns (Forms 941)
   o   Quarterly employer's contribution and wages reports for state unemployment compensation
   o   Employer's copies of monthly fringe benefit report forms
   o   Employee occupation listing
   o   Cash disbursement records
   o   Payments to subcontractors

3.   To determine that we were provided with the entire payroll we performed the following procedure:

   o   Agreed gross wages per the Employer's payroll to the W-2s/W3 on a test basis

4.   In order to determine that all hours/months for covered work were properly reported to the Funds we performed the following test procedures on some or all employees:

   o   Determined classifications of employees and/or their union affiliation based on the employer's records
   o   Compared hours/months worked, per the employer's records, by covered employees to the hours/months reported based on information reported by the Fund
   o   Reviewed and relied upon union report forms filed with other benefit funds as provided to us by the employer for hours worked by covered participants, not reported to the Fund

5.   Reviewed findings with the Employer Representative at the conclusion of our procedures and discussed possible delinquencies.

   (Please see Notes for any scope limitation on the above procedures or additional procedures performed not described above.)

**BERGER EXCAVATING**
**NOTES TO CONSULTING PROCEDURES**
**NOVEMBER 1, 2021 THROUGH OCTOBER 31, 2022**

**NOTE 1      UNREPORTED HOURS**

The employer provided us with payroll records which showed the location of the work performed along with the work local. The payroll records provided showed two jobs within the Fund's jurisdiction named the Facebook Highnoon job and the Kishwaukee Water Reclamation job.

The payroll records provided to us matched the hours which were reported to the Fund by the employer. However, the Fund supplied us with additional information which showed other hours worked within the Fund's jurisdiction which were not reported to the Fund. Based upon direction from the Fund office, we have shown all of these hours as due herein. We used Local code 32* to show hours as due for the Facebook Highnoon job and Local 32*2 to show hours as due for the Kishwaukee Water Reclamation job. All hours shown as due herein are over and above any hours previously reported to the Fund.

Please be advised that the additional records provided to us by the Fund office did not list gross wages earned for the hours listed. Therefore, we have used the union wage scale rate to calculate the working dues.

**NOTE 2      MISREPORTED HOURS**

Please see the attached Exhibit #1 which details an error in the social security number the employer used to report some hours. This information is listed there for the Fund's review and any action they may deem as necessary or appropriate.

| Berger Excavating | | | | | | | | | EXHIBIT #1 |
|---|---|---|---|---|---|---|---|---|---|
| MISREPORTED HOURS | | | | | | | | | |
| PERIOD | LOCAL | SSN | NAME | ACTUAL HOURS WORKED REG/OT | ACTUAL HOURS WORKED TOTAL/PREM | CLPWAF HOURS RECORDED | NCILHWF HOURS RECORDED | OVER UNDER HOURS | GROSS WAGES EARNED | EXAMINER EXPLANATION AND ACTION TAKEN FOR DISCREPANCY |
| 5/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 0 R | 0 T | 60.5 T | 0 T | Over 60.5 T CL | | When reporting the hours to CLPWAF the employer used the incorrect social security number. Since the hours are listed under the correct name and only issue is an incorrect digit on the social security number we have not taken any action. This note is for Fund review and any actions they may deem as necessary or appropriate. |
| 6/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 0 R | 0 T | 104.5 T | 0 T | Over 104.5 T CL | | |
| 7/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 0 R | 0 T | 139 T | 0 T | Over 139 T CL | | |
| 5/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 33 R / 27.5 OT | 60.5 T / 13.75 P | 0 T | 60.5 T / 13.75 P | Under 60.5 T CL | 2949.08 | |
| 6/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 88 R / 16.5 OT | 104.5 T / 8.25 P | 0 T | 104.5 T / 8.25 P | Under 104.5 T CL | 5344.35 | |
| 7/1/2022 | 32HH | ▮ | WHITTINGTON, AMORY | 120 R / 19 OT | 139 T / 9.5 P | 0 T | 139 T / 9.5 P | Under 139 T CL | 7038.9 | |

| Berger Excavating | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL SUMMARY OF AMOUNTS DUE | | | | | | | | | |
| November 1, 2021 | | To | | October 31, 2022 | | | | | |
| | | | | | | 2021 | 2022 | TOTAL | |
| PENSION | | | | | $ | 2,851.20 | $ 73,177.20 | $ 76,028.40 | |
| PENSION SUPP | | | | | $ | 3,785.76 | $ 97,163.06 | $ 100,948.82 | |
| WELFARE NC | | | | | $ | 3,366.00 | $ 86,389.75 | $ 89,755.75 | |
| WELFARE NI | | | | | $ | 336.62 | $ 8,639.31 | $ 8,975.93 | |
| ANNUITY NI | | | | | $ | 3,280.00 | $ 87,876.00 | $ 91,156.00 | |
| TRAINING | | | | | $ | 316.80 | $ 8,130.80 | $ 8,447.60 | |
| LECET NC | | | | | $ | 79.20 | $ 2,177.85 | $ 2,257.05 | |
| MRFFC NC | | | | | $ | 47.52 | $ 1,364.77 | $ 1,412.29 | |
| MROC NC | | | | | $ | 99.02 | $ 2,541.21 | $ 2,640.23 | |
| CHECK OFF NC | | | | | $ | 19.82 | $ 508.51 | $ 528.33 | |
| VACATION NC | | | | | $ | 1,188.00 | $ 30,490.50 | $ 31,678.50 | |
| WORKING DUES | | | | | $ | 794.44 | $ 21,844.97 | $ 22,639.41 | |
| | | | | | | | | | |
| TOTAL DUE | | | | | $ | 16,164.38 | $ 420,303.93 | $ 436,468.31 | |

| Berger Excavating | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUMMARY OF AMOUNTS DUE - LOCAL 32* | | | | | | | | | |
| November 1, 2021 | | To | | October 31, 2022 | | | | | |
| | | | | | | 2021 | | 2022 | TOTAL |
| PENSION | | | | | $ | 2,851.20 | $ 44,694.00 | $ | 47,545.20 |
| PENSION SUPP | | | | | $ | 3,785.76 | $ 59,343.70 | $ | 63,129.46 |
| WELFARE NC | | | | | $ | 3,366.00 | $ 52,763.75 | $ | 56,129.75 |
| WELFARE NI | | | | | $ | 336.62 | $ 5,276.56 | $ | 5,613.18 |
| ANNUITY NI | | | | | $ | 3,280.00 | $ 53,574.00 | $ | 56,854.00 |
| TRAINING | | | | | $ | 316.80 | $ 4,966.00 | $ | 5,282.80 |
| LECET NC | | | | | $ | 79.20 | $ 1,340.81 | $ | 1,420.01 |
| MRFFC NC | | | | | $ | 47.52 | $ 844.21 | $ | 891.73 |
| MROC NC | | | | | $ | 99.02 | $ 1,552.06 | $ | 1,651.08 |
| CHECK OFF NC | | | | | $ | 19.82 | $ 310.56 | $ | 330.38 |
| VACATION NC | | | | | $ | 1,188.00 | $ 18,622.50 | $ | 19,810.50 |
| WORKING DUES | | | | | $ | 794.44 | $ 13,338.55 | $ | 14,132.99 |
| | | | | | | | | | |
| TOTAL DUE | | | | | $ | 16,164.38 | $ 256,626.70 | $ | 272,791.08 |

## Berger Excavating - CLPWAF
### Unreported Regular Hours
### For period 11/1/2021 - 12/31/2021
#### Local: 32*

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM,KIETH,,,,, | 24.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 |
| AGUILAR,ALBERTO,,,,, | 25.00 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 |
| BROCK,ROBERT,,,,, | 27.50 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| COLAMATTEO, DINO | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| DERSCHER, BREANNA | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| GUTIERREZ, RIGOBERT | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Haese, Charles | 8.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| **Unreported Regular Hours** | 84.50 | 121.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.50 |

**Amounts Due**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $608.40 | $871.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,479.60 |
| PENSION SUPP | $807.82 | $1,156.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,964.58 |
| WELFARE NC | $718.25 | $1,028.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,746.75 |
| WELFARE NI | $71.83 | $102.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.69 |
| ANNUITY NI | $676.00 | $968.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,644.00 |
| TRAINING | $67.60 | $96.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.40 |
| LECET NC | $16.90 | $24.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.10 |
| MRFFC NC | $10.14 | $14.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.66 |
| MROC NC | $21.13 | $30.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.39 |
| CHECK OFF NC | $4.23 | $6.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.29 |
| VACATION NC | $253.50 | $363.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $616.50 |
| **Total Liability** | $3,255.80 | $4,662.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,917.96 |

**Rates**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | 7.200 | 7.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| PENSION SUPP | 9.560 | 9.560 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| WELFARE NC | 8.500 | 8.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| WELFARE NI | 0.850 | 0.850 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TRAINING | 0.800 | 0.800 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| LECET NC | 0.200 | 0.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| MRFFC NC | 0.120 | 0.120 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| MROC NC | 0.250 | 0.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CHECK OFF NC | 0.050 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| VACATION NC | 3.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

## Berger Excavating - CLPWAF
## Unreported Regular Hours
### For period 11/1/2021 - 12/31/2021
### Local: 32*

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSEN,JEREMY,,,,, | 8.00 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 |
| LEE, RYAN | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| LEE,COLIN,,,,, | 8.00 | 47.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| MCNAAB, JAMES | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| WOZNIAK, BRIAN | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| ZELINSKY, NICHOLAS | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| **Unreported Regular Hours** | 16.00 | 174.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $115.20 | $1,256.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,371.60 |
| PENSION SUPP | $152.96 | $1,668.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,821.18 |
| WELFARE NC | $136.00 | $1,483.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.25 |
| WELFARE NI | $13.60 | $148.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.93 |
| ANNUITY NI | $128.00 | $1,396.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,524.00 |
| TRAINING | $12.80 | $139.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.40 |
| LECET NC | $3.20 | $34.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.10 |
| MRFFC NC | $1.92 | $20.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.86 |
| MROC NC | $4.00 | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.63 |
| CHECK OFF NC | $0.80 | $8.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.53 |
| VACATION NC | $48.00 | $523.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $571.50 |
| **Total Liability** | $616.48 | $6,723.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,339.98 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 11/1/2021 - 12/31/2021**
**Local: 32\***

|  | November | December |  |  |  |  |  |  |  |  |  |  | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Regular Hours for Local: 32\*** | | | | | | | | | | | | | |
|  | 100.50 | 295.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $723.60 | $2,127.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,851.20 |
| PENSION SUPP | $960.78 | $2,824.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,785.76 |
| WELFARE NC | $854.25 | $2,511.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,366.00 |
| WELFARE NI | $85.43 | $251.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.62 |
| ANNUITY NI | $804.00 | $2,364.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,168.00 |
| TRAINING | $80.40 | $236.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $316.80 |
| LECET NC | $20.10 | $59.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.20 |
| MRFFC NC | $12.06 | $35.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.52 |
| MROC NC | $25.13 | $73.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.02 |
| CHECK OFF NC | $5.03 | $14.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.82 |
| VACATION NC | $301.50 | $886.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,188.00 |
| **Total Liability** | $3,872.28 | $11,385.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,257.94 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
### For period 11/1/2021 - 12/31/2021
### Local: 32*

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR,ALBERTO,,,,, | 0.75 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| BROCK,ROBERT,,,,, | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| COLAMATTEO, DINO | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| DERSCHER, BREANNA | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| HANSEN,JEREMY,,,,, | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| LEE, RYAN | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| LEE,COLIN,,,,, | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
## For period 11/1/2021 - 12/31/2021
## Local: 32*

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 2.75 | 10.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $22.00 | $82.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $22.00 | $82.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 11/1/2021 - 12/31/2021**
**Local: 32\***

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCNAAB, JAMES | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| WOZNIAK, BRIAN | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| **Unreported Overtime Hours** | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $0.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $0.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
## For period 11/1/2021 - 12/31/2021
## Local:  32*

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours for Local:  32*** | | | | | | | | | | | | | |
| | 2.75 | 11.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $22.00 | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $22.00 | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Gross Wages**
**For period 11/1/2021 – 12/31/2021**
**Local: 32\***

| | November | December | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM,KIETH,,,,, | $930.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,480.00 |
| AGUILAR,ALBERTO,,,,, | $997.82 | $649.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,646.88 |
| BROCK,ROBERT,,,,, | $1,143.13 | $679.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,822.26 |
| COLAMATTEO, DINO | $0.00 | $397.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $397.19 |
| DERSCHER, BREANNA | $0.00 | $561.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $561.88 |
| GUTIERREZ, RIGOBERTO | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| Haese, Charles | $310.00 | $620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $930.00 |
| HANSEN,JEREMY,,,,, | $310.00 | $1,985.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,295.90 |
| LEE, RYAN | $0.00 | $736.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $736.25 |
| LEE,COLIN,,,,, | $310.00 | $1,956.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,266.90 |
| MCNAAB, JAMES | $0.00 | $833.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $833.13 |
| WOZNIAK, BRIAN | $0.00 | $1,298.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,298.10 |
| ZELINSKY, NICHOLAS | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| Unreported Total Gross Wage | $4,000.95 | $11,887.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,888.49 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $200.05 | $594.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $794.44 |
| Total Liability | $200.05 | $594.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $794.44 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adame, Gilberto | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| AGUILAR,ALBERTO,,,,, | 8.00 | 87.50 | 0.00 | 0.00 | 8.50 | 70.50 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| ANDERSON,BRIAR,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 70.50 | 131.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.50 |
| BARONE, JUSTIN | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| BROCK,ROBERT,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 92.50 | 131.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.00 |
| CHIAPETTA, JEFFERY | 0.00 | 46.00 | 157.00 | 216.00 | 192.00 | 76.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 |
| CLARK,ERIC | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| **Unreported Regular Hours** | 16.00 | 133.50 | 175.00 | 341.00 | 230.00 | 310.00 | 389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1595.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $115.20 | $961.20 | $1,260.00 | $2,455.20 | $1,656.00 | $2,232.00 | $2,804.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,484.00 |
| PENSION SUPP | $152.96 | $1,276.26 | $1,673.00 | $3,259.96 | $2,198.80 | $2,963.60 | $3,723.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,248.20 |
| WELFARE NC | $136.00 | $1,134.75 | $1,487.50 | $2,898.50 | $1,955.00 | $2,635.00 | $3,310.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,557.50 |
| WELFARE NI | $13.60 | $113.48 | $148.75 | $289.85 | $195.51 | $263.52 | $331.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,355.80 |
| ANNUITY NI | $128.00 | $1,068.00 | $1,400.00 | $2,728.00 | $1,840.00 | $2,480.00 | $3,116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,760.00 |
| TRAINING | $12.80 | $106.80 | $140.00 | $272.80 | $184.00 | $248.00 | $311.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,276.00 |
| LECET NC | $3.20 | $26.70 | $35.00 | $68.20 | $52.91 | $71.32 | $89.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.93 |
| MRFFC NC | $1.92 | $16.02 | $21.00 | $40.92 | $34.51 | $46.52 | $58.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.33 |
| MROC NC | $4.00 | $33.38 | $43.75 | $85.25 | $57.51 | $77.52 | $97.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $398.80 |
| CHECK OFF NC | $0.80 | $6.68 | $8.75 | $17.05 | $11.51 | $15.52 | $19.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.80 |
| VACATION NC | $48.00 | $400.50 | $525.00 | $1,023.00 | $690.00 | $930.00 | $1,168.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,785.00 |
| **Total Liability** | $616.48 | $5,143.77 | $6,742.75 | $13,138.73 | $8,875.75 | $11,963.00 | $15,030.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61,511.36 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLAMATTEO, DINO | 8.50 | 13.00 | 0.00 | 8.50 | 49.50 | 195.00 | 166.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.50 |
| DERSCHER, BREANNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 30.50 |
| EGELSTON,JOSEPH, | 0.00 | 24.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 |
| FRAWLEY,DANIEL,,,,, | 40.00 | 103.00 | 16.00 | 164.00 | 160.00 | 152.00 | 144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 779.00 |
| GIROLAMO, MICHAEL | 0.00 | 0.00 | 0.00 | 12.00 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.50 |
| GUTIERREZ, RIGOBERT | 0.00 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 |
| Haese, Charles | 32.00 | 40.00 | 24.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| **Unreported Regular Hours** | 80.50 | 180.00 | 65.00 | 200.50 | 235.00 | 347.00 | 335.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1448.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $579.60 | $1,296.00 | $468.00 | $1,443.60 | $1,692.00 | $2,498.40 | $2,412.00 | $39.60 | $0.00 | $0.00 | $0.00 | $0.00 | $10,429.20 |
| PENSION SUPP | $769.58 | $1,720.80 | $621.40 | $1,916.78 | $2,246.60 | $3,317.32 | $3,202.60 | $52.58 | $0.00 | $0.00 | $0.00 | $0.00 | $13,847.66 |
| WELFARE NC | $684.25 | $1,530.00 | $552.50 | $1,704.25 | $1,997.50 | $2,949.50 | $2,847.50 | $46.75 | $0.00 | $0.00 | $0.00 | $0.00 | $12,312.25 |
| WELFARE NI | $68.43 | $153.00 | $55.25 | $170.43 | $199.76 | $294.95 | $284.75 | $4.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1,231.25 |
| ANNUITY NI | $644.00 | $1,440.00 | $520.00 | $1,604.00 | $1,880.00 | $2,776.00 | $2,680.00 | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,588.00 |
| TRAINING | $64.40 | $144.00 | $52.00 | $160.40 | $188.00 | $277.60 | $268.00 | $4.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,158.80 |
| LECET NC | $16.10 | $36.00 | $13.00 | $40.10 | $54.06 | $79.81 | $77.05 | $1.27 | $0.00 | $0.00 | $0.00 | $0.00 | $317.39 |
| MRFFC NC | $9.66 | $21.60 | $7.80 | $24.06 | $35.26 | $52.05 | $50.25 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $201.51 |
| MROC NC | $20.13 | $45.00 | $16.25 | $50.13 | $58.76 | $86.75 | $83.75 | $1.38 | $0.00 | $0.00 | $0.00 | $0.00 | $362.15 |
| CHECK OFF NC | $4.03 | $9.00 | $3.25 | $10.03 | $11.76 | $17.35 | $16.75 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $72.45 |
| VACATION NC | $241.50 | $540.00 | $195.00 | $601.50 | $705.00 | $1,041.00 | $1,005.00 | $16.50 | $0.00 | $0.00 | $0.00 | $0.00 | $4,345.50 |
| **Total Liability** | $3,101.68 | $6,935.40 | $2,504.45 | $7,725.28 | $9,068.70 | $13,390.73 | $12,927.65 | $212.27 | $0.00 | $0.00 | $0.00 | $0.00 | $55,866.16 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32\***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSEN, JEREMY,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.00 |
| LEE, RYAN | 54.50 | 114.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 |
| LEE, COLIN,,,,, | 0.00 | 0.00 | 0.00 | 87.00 | 182.50 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.50 |
| LENZING, JAMIE | 0.00 | 0.00 | 13.00 | 59.00 | 10.00 | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.50 |
| Mancilla, Narcizo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| MARTINEZ, IVAN | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| MCNAAB, JAMES | 0.00 | 97.50 | 111.50 | 8.50 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.50 |
| **Unreported Regular Hours** | 54.50 | 212.00 | 124.50 | 162.50 | 291.50 | 265.00 | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1340.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $392.40 | $1,526.40 | $896.40 | $1,170.00 | $2,098.80 | $1,908.00 | $1,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,648.00 |
| PENSION SUPP | $521.02 | $2,026.72 | $1,190.22 | $1,553.50 | $2,786.74 | $2,533.40 | $2,198.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,810.40 |
| WELFARE NC | $463.25 | $1,802.00 | $1,058.25 | $1,381.25 | $2,477.75 | $2,252.50 | $1,955.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,390.00 |
| WELFARE NI | $46.33 | $180.21 | $105.83 | $138.13 | $247.78 | $225.26 | $195.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,139.04 |
| ANNUITY NI | $436.00 | $1,696.00 | $996.00 | $1,300.00 | $2,332.00 | $2,120.00 | $1,840.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,720.00 |
| TRAINING | $43.60 | $169.60 | $99.60 | $130.00 | $233.20 | $212.00 | $184.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,072.00 |
| LECET NC | $10.90 | $42.40 | $24.90 | $32.50 | $67.05 | $60.96 | $52.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $291.61 |
| MRFFC NC | $6.54 | $25.44 | $14.94 | $19.50 | $43.73 | $39.76 | $34.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.41 |
| MROC NC | $13.63 | $53.01 | $31.13 | $40.63 | $72.88 | $66.26 | $57.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.04 |
| CHECK OFF NC | $2.73 | $10.61 | $6.23 | $8.13 | $14.58 | $13.26 | $11.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.04 |
| VACATION NC | $163.50 | $636.00 | $373.50 | $487.50 | $874.50 | $795.00 | $690.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.00 |
| **Total Liability** | $2,099.90 | $8,168.39 | $4,797.00 | $6,261.14 | $11,249.01 | $10,226.40 | $8,875.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,677.54 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32\***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUELLER,MIKE,,,, | 0.00 | 0.00 | 21.00 | 183.50 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.50 |
| NELLESSEN, NATHAN | 0.00 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 |
| OLSON, NICK | 0.00 | 8.00 | 17.50 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 |
| Pacheco, Alejandro | 60.00 | 32.00 | 8.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.50 |
| PAULINO, EDILBERTO | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Redner, Ken | 0.00 | 36.50 | 180.00 | 243.00 | 209.50 | 81.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.50 |
| RUTH, CHRISTOPHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.50 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 |
| **Unreported Regular Hours** | 68.00 | 76.50 | 243.50 | 439.50 | 219.50 | 81.50 | 56.50 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1235.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $469.60 | $550.80 | $1,753.20 | $3,164.40 | $1,580.40 | $586.80 | $406.80 | $363.60 | $0.00 | $0.00 | $0.00 | $0.00 | $8,895.60 |
| PENSION SUPP | $650.08 | $731.34 | $2,327.86 | $4,201.62 | $2,098.42 | $779.14 | $540.14 | $482.78 | $0.00 | $0.00 | $0.00 | $0.00 | $11,811.38 |
| WELFARE NC | $578.00 | $650.25 | $2,069.75 | $3,735.75 | $1,865.75 | $692.75 | $480.25 | $429.25 | $0.00 | $0.00 | $0.00 | $0.00 | $10,501.75 |
| WELFARE NI | $57.80 | $65.03 | $206.98 | $373.59 | $186.58 | $69.28 | $48.03 | $42.93 | $0.00 | $0.00 | $0.00 | $0.00 | $1,050.22 |
| ANNUITY NI | $544.00 | $612.00 | $1,948.00 | $3,516.00 | $1,756.00 | $652.00 | $452.00 | $404.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,884.00 |
| TRAINING | $54.40 | $61.20 | $194.80 | $351.60 | $175.60 | $65.20 | $45.20 | $40.40 | $0.00 | $0.00 | $0.00 | $0.00 | $988.40 |
| LECET NC | $13.60 | $15.30 | $48.70 | $87.90 | $50.49 | $18.75 | $13.00 | $11.62 | $0.00 | $0.00 | $0.00 | $0.00 | $259.36 |
| MRFFC NC | $8.16 | $9.18 | $29.22 | $52.74 | $32.93 | $12.23 | $8.48 | $7.58 | $0.00 | $0.00 | $0.00 | $0.00 | $160.52 |
| MROC NC | $17.00 | $19.13 | $60.88 | $109.89 | $54.88 | $20.38 | $14.13 | $12.63 | $0.00 | $0.00 | $0.00 | $0.00 | $308.92 |
| CHECK OFF NC | $3.40 | $3.83 | $12.18 | $21.99 | $10.98 | $4.08 | $2.83 | $2.53 | $0.00 | $0.00 | $0.00 | $0.00 | $61.82 |
| VACATION NC | $204.00 | $229.50 | $730.50 | $1,318.50 | $658.50 | $244.50 | $169.50 | $151.50 | $0.00 | $0.00 | $0.00 | $0.00 | $3,706.50 |
| **Total Liability** | $2,620.04 | $2,947.56 | $9,382.07 | $16,933.98 | $8,470.53 | $3,145.11 | $2,180.36 | $1,948.82 | $0.00 | $0.00 | $0.00 | $0.00 | $47,628.47 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32\***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHIAD, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 58.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.50 |
| SOLANO, ALBERTO | 8.00 | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| WEBER, BROC | 0.00 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.50 |
| WHITE, RYAN | 0.00 | 0.00 | 70.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| WOZNIAK, BRIAN | 39.50 | 100.50 | 0.00 | 0.00 | 202.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342.00 |
| **Unreported Regular Hours** | 47.50 | 158.00 | 106.50 | 16.00 | 260.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.50 |

**Amounts Due**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $342.00 | $1,137.60 | $766.80 | $115.20 | $1,875.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,237.20 |
| PENSION SUPP | $454.10 | $1,510.48 | $1,018.14 | $152.96 | $2,490.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,626.06 |
| WELFARE NC | $403.75 | $1,343.00 | $905.25 | $136.00 | $2,214.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,002.25 |
| WELFARE NI | $40.38 | $134.31 | $90.53 | $13.60 | $221.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.25 |
| ANNUITY NI | $380.00 | $1,264.00 | $852.00 | $128.00 | $2,084.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,708.00 |
| TRAINING | $38.00 | $126.40 | $85.20 | $12.80 | $208.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $470.80 |
| LECET NC | $9.50 | $31.60 | $21.30 | $3.20 | $59.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.52 |
| MRFFC NC | $5.70 | $18.96 | $12.78 | $1.92 | $39.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.44 |
| MROC NC | $11.88 | $39.51 | $26.63 | $4.00 | $65.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.15 |
| CHECK OFF NC | $2.38 | $7.91 | $5.33 | $0.80 | $13.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.45 |
| VACATION NC | $142.50 | $474.00 | $319.50 | $48.00 | $781.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,765.50 |
| **Total Liability** | $1,830.19 | $6,087.77 | $4,103.46 | $616.48 | $10,052.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,690.62 |

**Rates**

| | January | February | March | April | May | June | July | August | September | October | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 |

## Berger Excavating - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 10/31/2022
## Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Regular Hours for Local: 32*** | | | | | | | | | | | | | |
| | 266.50 | 760.00 | 714.50 | 1159.50 | 1236.50 | 1003.50 | 1011.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6207.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $1,918.80 | $5,472.00 | $5,144.40 | $8,348.40 | $8,902.80 | $7,225.20 | $7,279.20 | $403.20 | $0.00 | $0.00 | $0.00 | $0.00 | $44,694.00 |
| PENSION SUPP | $2,547.74 | $7,265.60 | $6,830.62 | $11,084.82 | $11,820.94 | $9,593.46 | $9,665.16 | $535.36 | $0.00 | $0.00 | $0.00 | $0.00 | $59,343.70 |
| WELFARE NC | $2,265.25 | $6,460.00 | $6,073.25 | $9,855.75 | $10,510.25 | $8,529.75 | $8,593.50 | $476.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,763.75 |
| WELFARE NI | $226.54 | $646.03 | $607.34 | $985.60 | $1,051.06 | $853.01 | $859.37 | $47.61 | $0.00 | $0.00 | $0.00 | $0.00 | $5,276.56 |
| ANNUITY NI | $2,132.00 | $6,080.00 | $5,716.00 | $9,276.00 | $9,892.00 | $8,028.00 | $8,088.00 | $448.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,660.00 |
| TRAINING | $213.20 | $608.00 | $571.60 | $927.60 | $989.20 | $802.80 | $808.80 | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $4,966.00 |
| LECET NC | $53.30 | $152.00 | $142.90 | $231.90 | $284.43 | $230.84 | $232.55 | $12.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.81 |
| MRFFC NC | $31.98 | $91.20 | $85.74 | $139.14 | $185.51 | $150.56 | $151.67 | $8.41 | $0.00 | $0.00 | $0.00 | $0.00 | $844.21 |
| MROC NC | $66.64 | $190.03 | $178.64 | $289.90 | $309.16 | $250.91 | $252.77 | $14.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1,552.06 |
| CHECK OFF NC | $13.34 | $38.03 | $35.74 | $58.00 | $61.86 | $50.21 | $50.57 | $2.81 | $0.00 | $0.00 | $0.00 | $0.00 | $310.56 |
| VACATION NC | $799.50 | $2,280.00 | $2,143.50 | $3,478.50 | $3,709.50 | $3,010.50 | $3,033.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,622.50 |
| **Total Liability** | $10,268.29 | $29,282.89 | $27,529.73 | $44,675.61 | $47,716.71 | $38,725.24 | $39,014.59 | $2,161.09 | $0.00 | $0.00 | $0.00 | $0.00 | $239,374.15 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adame, Gilberto | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| AGUILAR,ALBERTO,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 8.00 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 |
| ANDERSON,BRIAR,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 8.00 | 10.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.50 |
| BARONE, JUSTIN | 0.00 | 0.00 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| BROCK,ROBERT,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 18.75 | 14.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.50 |
| CHIAPETTA, JEFFERY | 0.00 | 0.50 | 7.75 | 13.00 | 22.75 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 |
| COLAMATTEO, DINO | 0.25 | 0.00 | 0.00 | 0.25 | 4.75 | 26.75 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.25 | 0.50 | 8.75 | 19.75 | 32.50 | 73.00 | 52.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $2.00 | $4.00 | $70.00 | $158.00 | $260.00 | $584.00 | $422.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $2.00 | $4.00 | $70.00 | $158.00 | $260.00 | $584.00 | $422.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRAWLEY,DANIEL,,,,, ▇ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| GIROLAMO, MICHAEL | 0.00 | 0.00 | 0.00 | 2.00 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| GUTIERREZ, RIGOBERTO | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| HANSEN,JEREMY,,,,, ▇ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| LEE, RYAN ▇ | 3.25 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| LEE,COLIN,,,,, ▇ | 0.00 | 0.00 | 0.00 | 0.50 | 21.25 | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 |
| LENZING, JAMIE ▇ | 0.00 | 0.00 | 0.00 | 2.50 | 1.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2022 - 10/31/2022
### Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 3.25 | 5.25 | 0.50 | 5.00 | 28.00 | 36.25 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $26.00 | $42.00 | $4.00 | $40.00 | $224.00 | $290.00 | $184.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $810.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $26.00 | $42.00 | $4.00 | $40.00 | $224.00 | $290.00 | $184.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $810.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2022 - 10/31/2022
#### Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCNAAB, JAMES | 0.00 | 2.75 | 5.25 | 0.25 | 13.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 |
| MUELLER,MIKE,,,,, | 0.00 | 0.00 | 4.00 | 13.75 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 |
| NELLESSEN, NATHAN | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| OLSON, NICK | 0.00 | 0.00 | 0.75 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Pacheco, Alejandro | 2.00 | 0.25 | 4.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| Redner, Ken | 0.00 | 2.25 | 17.25 | 26.50 | 30.75 | 13.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.50 |
| RUTH, CHRISTOPHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2022 - 10/31/2022
#### Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 2.00 | 5.25 | 31.75 | 43.00 | 45.50 | 13.75 | 8.25 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 154.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $16.00 | $42.00 | $254.00 | $344.00 | $364.00 | $110.00 | $66.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,238.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $16.00 | $42.00 | $254.00 | $344.00 | $364.00 | $110.00 | $66.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,238.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHIAD, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| SOLANO, ALBERTO | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| WEBER, BROC | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| WHITE, RYAN | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| WOZNIAK, BRIAN | 1.25 | 2.25 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| Unreported Overtime Hours | 1.25 | 3.00 | 3.25 | 0.00 | 38.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $10.00 | $24.00 | $26.00 | $0.00 | $306.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $10.00 | $24.00 | $26.00 | $0.00 | $306.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32\***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours for Local: 32\*** | | | | | | | | | | | | | |
| | 6.75 | 14.00 | 44.25 | 67.75 | 144.25 | 123.00 | 84.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 489.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $54.00 | $112.00 | $354.00 | $542.00 | $1,154.00 | $984.00 | $672.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,914.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $54.00 | $112.00 | $354.00 | $542.00 | $1,154.00 | $984.00 | $672.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,914.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adame, Gilberto | $0.00 | $0.00 | $736.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $736.25 |
| AGUILAR,ALBERTO,,,,, | $310.00 | $3,390.63 | $0.00 | $0.00 | $358.23 | $3,213.78 | $5,516.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,789.30 |
| ANDERSON,BRIAR,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $440.11 | $3,213.78 | $5,803.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,457.17 |
| BARONE, JUSTIN | $0.00 | $0.00 | $0.00 | $5,095.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,095.60 |
| BROCK,ROBERT,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $962.09 | $4,554.57 | $5,966.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,483.60 |
| CHIAPETTA, JEFFERY | $0.00 | $1,801.93 | $6,384.20 | $8,873.70 | $8,791.90 | $3,602.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,454.43 |
| CLARK,ERIC | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| COLAMATTEO, DINO | $339.06 | $503.75 | $0.00 | $339.06 | $2,221.00 | $9,078.50 | $7,410.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19,891.57 |
| DERSCHER, BREANNA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,023.50 | $225.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,248.67 |
| EGELSTON,JOSEPH, | $0.00 | $930.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,240.00 |
| FRAWLEY,DANIEL,,,,, | $1,550.00 | $3,991.30 | $620.00 | $6,355.00 | $6,550.40 | $6,325.20 | $5,895.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,287.30 |
| GIROLAMO, MICHAEL | $0.00 | $0.00 | $0.00 | $542.50 | $1,279.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,821.88 |
| GUTIERREZ, RIGOBERTO | $0.00 | $0.00 | $678.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $678.13 |
| Haese, Charles | $1,240.00 | $1,550.00 | $930.00 | $620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,340.00 |
| HANSEN,JEREMY,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,909.80 | $10,358.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,267.80 |
| LEE, RYAN | $2,276.55 | $4,640.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,916.85 |
| **Unreported Total Gross Wage** | $6,025.61 | $16,807.91 | $9,658.58 | $21,825.86 | $20,603.11 | $33,898.33 | $41,973.98 | $225.17 | $0.00 | $0.00 | $0.00 | $0.00 | $151,018.55 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $301.28 | $840.41 | $482.93 | $1,091.30 | $1,030.16 | $1,694.93 | $2,098.70 | $11.26 | $0.00 | $0.00 | $0.00 | $0.00 | $7,550.97 |
| **Total Liability** | $301.28 | $840.41 | $482.93 | $1,091.30 | $1,030.16 | $1,694.93 | $2,098.70 | $11.26 | $0.00 | $0.00 | $0.00 | $0.00 | $7,550.97 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Berger Excavating - CLPWAF
### Unreported Gross Wages
### For period 1/1/2022 - 10/31/2022
### Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE,COLIN,,,,, | $0.00 | $0.00 | $0.00 | $3,858.73 | $8,341.60 | $4,738.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,939.19 |
| LENZING, JAMIE | $0.00 | $0.00 | $503.75 | $2,383.13 | $450.34 | $3,029.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,366.82 |
| Mancilla, Narciso | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $552.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $552.69 |
| MARTINEZ, IVAN | $0.00 | $0.00 | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| MCNAAB, JAMES | $0.00 | $3,884.70 | $4,524.09 | $339.06 | $4,615.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,363.79 |
| MUELLER,MIKE,,,,, | $0.00 | $0.00 | $968.75 | $7,643.46 | $450.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,062.55 |
| NELLESSEN, NATHAN | $0.00 | $0.00 | $678.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $678.13 |
| OLSON, NICK | $0.00 | $310.00 | $707.19 | $339.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,356.25 |
| Pacheco, Alejandro | $2,402.52 | $1,249.69 | $465.00 | $261.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,378.77 |
| PAULINO, EDILBERTO | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| Redner, Ken | $0.00 | $1,501.60 | $7,643.50 | $10,443.10 | $9,692.60 | $3,899.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,180.30 |
| RUTH, CHRISTOPHER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,620.20 | $2,282.40 | $0.00 | $0.00 | $0.00 | $0.00 | $4,902.60 |
| SCHIAD, DANIEL | $0.00 | $0.00 | $0.00 | $0.00 | $2,773.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,773.70 |
| SOLANO, ALBERTO | $310.00 | $0.00 | $620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $930.00 |
| WEBER, BROC | $0.00 | $2,257.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,257.20 |
| WHITE, RYAN | $0.00 | $0.00 | $2,751.23 | $620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,371.23 |
| Unreported Total Gross Wage | $3,022.52 | $9,203.19 | $18,861.64 | $26,198.10 | $26,324.52 | $12,220.65 | $2,620.20 | $2,282.40 | $0.00 | $0.00 | $0.00 | $0.00 | $100,733.22 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $151.13 | $460.16 | $943.09 | $1,309.91 | $1,316.24 | $611.03 | $131.01 | $114.12 | $0.00 | $0.00 | $0.00 | $0.00 | $5,036.69 |
| Total Liability | $151.13 | $460.16 | $943.09 | $1,309.91 | $1,316.24 | $611.03 | $131.01 | $114.12 | $0.00 | $0.00 | $0.00 | $0.00 | $5,036.69 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Berger Excavating - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 10/31/2022
#### Local: 32*

| | January | February | March | April | May | June | July | August | September | October | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOZNIAK, BRIAN | $1,579.07 | $3,981.56 | $0.00 | $0.00 | $9,457.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $15,017.83 |
| Unreported Total Gross Wage | $1,579.07 | $3,981.56 | $0.00 | $0.00 | $9,457.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $15,017.83 |
| Amounts Due | | | | | | | | | | | | | | |
| Working Dues | $78.95 | $199.08 | $0.00 | $0.00 | $472.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $750.89 |
| Total Liability | $78.95 | $199.08 | $0.00 | $0.00 | $472.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $750.89 |
| Rates | | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | | |

**Berger Excavating - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2022 - 10/31/2022**
**Local: 32***

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Gross Wages for Local: 32*** | | | | | | | | | | | | | |
| | $10,627.20 | $29,992.66 | $28,520.22 | $48,023.96 | $56,384.83 | $46,118.98 | $44,594.18 | $2,507.57 | $0.00 | $0.00 | $0.00 | $0.00 | $266,769.60 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $531.36 | $1,499.65 | $1,426.02 | $2,401.21 | $2,819.26 | $2,305.96 | $2,229.71 | $125.38 | $0.00 | $0.00 | $0.00 | $0.00 | $13,338.55 |
| **Total Liability** | $531.36 | $1,499.65 | $1,426.02 | $2,401.21 | $2,819.26 | $2,305.96 | $2,229.71 | $125.38 | $0.00 | $0.00 | $0.00 | $0.00 | $13,338.55 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

| Berger Excavating | | | | | | |
|---|---|---|---|---|---|---|
| SUMMARY OF AMOUNTS DUE - LOCAL 32*2 | | | | | | |
| November 1, 2021 | | To | October 31, 2022 | | | |
| | | | | 2021 | 2022 | TOTAL |
| PENSION | | | | | $ 28,483.20 | $ 28,483.20 |
| PENSION SUPP | | | | | $ 37,819.36 | $ 37,819.36 |
| WELFARE NC | | | | | $ 33,626.00 | $ 33,626.00 |
| WELFARE NI | | | | | $ 3,362.75 | $ 3,362.75 |
| ANNUITY NI | | | | | $ 34,302.00 | $ 34,302.00 |
| TRAINING | | | | | $ 3,164.80 | $ 3,164.80 |
| LECET NC | | | | | $ 837.04 | $ 837.04 |
| MRFFC NC | | | | | $ 520.56 | $ 520.56 |
| MROC NC | | | | | $ 989.15 | $ 989.15 |
| CHECK OFF NC | | | | | $ 197.95 | $ 197.95 |
| VACATION NC | | | | | $ 11,868.00 | $ 11,868.00 |
| WORKING DUES | | | | | $ 8,506.42 | $ 8,506.42 |
| | | | | | | |
| TOTAL DUE | | | | $ - | $ 163,677.23 | $ 163,677.23 |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROCK,ROBERT,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| CARRANZA,HOMERO | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| CHIAPETTA, JEFFERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| COLAMATTEO, DINO | 0.00 | 0.00 | 0.00 | 16.00 | 8.50 | 0.00 | 17.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 |
| DERSCHER, BREANNA | 0.00 | 0.00 | 0.00 | 27.50 | 0.00 | 13.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |
| EGELSTON,JOSEPH, | 16.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| ERIKSON,JOSHUA | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| **Unreported Regular Hours** | 16.00 | 0.00 | 0.00 | 67.50 | 31.00 | 21.00 | 27.50 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $115.20 | $0.00 | $0.00 | $486.00 | $223.20 | $151.20 | $198.00 | $64.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,238.40 |
| PENSION SUPP | $152.96 | $0.00 | $0.00 | $645.30 | $296.36 | $200.76 | $262.90 | $86.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,644.32 |
| WELFARE NC | $136.00 | $0.00 | $0.00 | $573.75 | $263.50 | $178.50 | $233.75 | $76.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,462.00 |
| WELFARE NI | $13.60 | $0.00 | $0.00 | $57.38 | $26.36 | $17.85 | $23.38 | $7.65 | $0.00 | $0.00 | $0.00 | $0.00 | $146.22 |
| ANNUITY NI | $128.00 | $0.00 | $0.00 | $540.00 | $248.00 | $168.00 | $220.00 | $72.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,376.00 |
| TRAINING | $12.80 | $0.00 | $0.00 | $54.00 | $24.80 | $16.80 | $22.00 | $7.20 | $0.00 | $0.00 | $0.00 | $0.00 | $137.60 |
| LECET NC | $3.20 | $0.00 | $0.00 | $13.50 | $7.14 | $4.83 | $6.33 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $37.07 |
| MRFFC NC | $1.92 | $0.00 | $0.00 | $8.10 | $4.66 | $3.15 | $4.13 | $1.35 | $0.00 | $0.00 | $0.00 | $0.00 | $23.31 |
| MROC NC | $4.00 | $0.00 | $0.00 | $16.88 | $7.76 | $5.25 | $6.88 | $2.25 | $0.00 | $0.00 | $0.00 | $0.00 | $43.02 |
| CHECK OFF NC | $0.80 | $0.00 | $0.00 | $3.38 | $1.56 | $1.05 | $1.38 | $0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| VACATION NC | $48.00 | $0.00 | $0.00 | $202.50 | $93.00 | $63.00 | $82.50 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 | $516.00 |
| **Total Liability** | $616.48 | $0.00 | $0.00 | $2,600.79 | $1,196.34 | $810.39 | $1,061.25 | $347.31 | $0.00 | $0.00 | $0.00 | $0.00 | $6,632.56 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIROLAMO, MICHAEL | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| GUTIERREZ, RIGOBERT | 0.00 | 115.50 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235.50 |
| Haese, Charles | 40.00 | 40.00 | 16.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| HALLETT,RYAN,,,,, | 23.00 | 155.00 | 175.00 | 233.50 | 205.50 | 204.50 | 194.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1191.00 |
| JACKOWIAK,ROBERT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| JASSO,ERNESTO,,,,, | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| LEE, RYAN | 0.00 | 26.50 | 149.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.50 |
| **Unreported Regular Hours** | 63.00 | 337.00 | 460.00 | 332.50 | 205.50 | 204.50 | 202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1805.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $453.60 | $2,426.40 | $3,312.00 | $2,394.00 | $1,479.60 | $1,472.40 | $1,458.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,996.00 |
| PENSION SUPP | $602.28 | $3,221.72 | $4,397.60 | $3,178.70 | $1,964.58 | $1,955.02 | $1,935.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,255.80 |
| WELFARE NC | $535.50 | $2,864.50 | $3,910.00 | $2,826.00 | $1,746.75 | $1,738.25 | $1,721.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,342.50 |
| WELFARE NI | $53.55 | $286.46 | $391.00 | $282.63 | $174.68 | $173.83 | $172.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,534.28 |
| ANNUITY NI | $504.00 | $2,696.00 | $3,680.00 | $2,660.00 | $1,644.00 | $1,636.00 | $1,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,440.00 |
| TRAINING | $50.40 | $269.60 | $368.00 | $266.00 | $164.40 | $163.60 | $164.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,444.00 |
| LECET NC | $12.60 | $67.40 | $92.00 | $66.50 | $47.27 | $47.04 | $46.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379.39 |
| MRFFC NC | $7.56 | $40.44 | $55.20 | $39.90 | $30.83 | $30.68 | $30.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $234.99 |
| MROC NC | $15.75 | $84.26 | $115.00 | $83.13 | $51.38 | $51.13 | $50.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.28 |
| CHECK OFF NC | $3.15 | $16.86 | $23.00 | $16.63 | $10.28 | $10.23 | $10.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.28 |
| VACATION NC | $189.00 | $1,011.00 | $1,380.00 | $997.50 | $616.50 | $613.50 | $607.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,415.00 |
| **Total Liability** | $2,427.39 | $12,984.64 | $17,723.80 | $12,811.24 | $7,930.27 | $7,891.68 | $7,814.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89,583.52 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE,COLIN,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 46.50 | 0.00 | 0.00 | 0.00 | 64.50 |
| LENZING, JAMIE | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| MCNAAB, JAMES | 0.00 | 0.00 | 8.50 | 29.50 | 0.00 | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 |
| MUELLER,MIKE,,,,, | 0.00 | 110.00 | 110.50 | 15.00 | 162.50 | 167.50 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 751.00 |
| MYERSON,KORY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 |
| NELLESSEN, NATHAN | 0.00 | 25.00 | 81.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.50 |
| OKUBO,JONATHAN,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 |
| **Unreported Regular Hours** | 0.00 | 135.00 | 200.50 | 44.50 | 172.00 | 167.50 | 234.50 | 101.00 | 46.50 | 0.00 | 0.00 | 0.00 | 1101.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $972.00 | $1,443.60 | $320.40 | $1,238.40 | $1,206.00 | $1,688.40 | $727.20 | $334.80 | $0.00 | $0.00 | $0.00 | $7,930.80 |
| PENSION SUPP | $0.00 | $1,290.60 | $1,916.78 | $425.42 | $1,644.32 | $1,601.30 | $2,241.82 | $965.56 | $444.54 | $0.00 | $0.00 | $0.00 | $10,530.34 |
| WELFARE NC | $0.00 | $1,147.50 | $1,704.25 | $378.25 | $1,462.00 | $1,423.75 | $1,993.25 | $858.50 | $395.25 | $0.00 | $0.00 | $0.00 | $9,362.75 |
| WELFARE NI | $0.00 | $114.75 | $170.44 | $37.83 | $146.21 | $142.38 | $199.34 | $85.85 | $39.53 | $0.00 | $0.00 | $0.00 | $936.33 |
| ANNUITY NI | $0.00 | $1,080.00 | $1,604.00 | $356.00 | $1,376.00 | $1,340.00 | $1,876.00 | $808.00 | $372.00 | $0.00 | $0.00 | $0.00 | $8,812.00 |
| TRAINING | $0.00 | $108.00 | $160.40 | $35.60 | $137.60 | $134.00 | $187.60 | $80.80 | $37.20 | $0.00 | $0.00 | $0.00 | $881.20 |
| LECET NC | $0.00 | $27.00 | $40.10 | $8.90 | $39.57 | $38.53 | $53.95 | $23.23 | $10.70 | $0.00 | $0.00 | $0.00 | $241.98 |
| MRFFC NC | $0.00 | $16.20 | $24.06 | $5.34 | $25.81 | $25.13 | $35.19 | $15.15 | $6.98 | $0.00 | $0.00 | $0.00 | $153.86 |
| MROC NC | $0.00 | $33.75 | $50.14 | $11.13 | $43.01 | $41.88 | $58.64 | $25.25 | $11.63 | $0.00 | $0.00 | $0.00 | $275.43 |
| CHECK OFF NC | $0.00 | $6.75 | $10.04 | $2.23 | $8.61 | $8.38 | $11.74 | $5.05 | $2.33 | $0.00 | $0.00 | $0.00 | $55.13 |
| VACATION NC | $0.00 | $405.00 | $601.50 | $133.50 | $516.00 | $502.50 | $703.50 | $303.00 | $139.50 | $0.00 | $0.00 | $0.00 | $3,304.50 |
| **Total Liability** | $0.00 | $5,201.55 | $7,725.31 | $1,714.60 | $6,637.53 | $6,463.85 | $9,049.43 | $3,897.59 | $1,794.46 | $0.00 | $0.00 | $0.00 | $42,484.32 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLSON, NICK | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| ORTIZ GAMERO, MARCO | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Pacheco, Alejandro | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| PILPUF, DENNIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| PRATTE, DONALD | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| RESENDEZ, HUMBERTO,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| SMITH, TERRANCE | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 72.50 | 10.00 | 28.00 | 0.00 | 5.00 | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $522.00 | $72.00 | $201.60 | $0.00 | $36.00 | $147.60 | $0.00 | $0.00 | $0.00 | $0.00 | $979.20 |
| PENSION SUPP | $0.00 | $0.00 | $693.10 | $95.60 | $267.68 | $0.00 | $47.80 | $195.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,300.16 |
| WELFARE NC | $0.00 | $0.00 | $616.25 | $85.00 | $238.00 | $0.00 | $42.50 | $174.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.00 |
| WELFARE NI | $0.00 | $0.00 | $61.63 | $8.50 | $23.80 | $0.00 | $4.25 | $17.43 | $0.00 | $0.00 | $0.00 | $0.00 | $115.61 |
| ANNUITY NI | $0.00 | $0.00 | $580.00 | $80.00 | $224.00 | $0.00 | $40.00 | $164.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,088.00 |
| TRAINING | $0.00 | $0.00 | $58.00 | $8.00 | $22.40 | $0.00 | $4.00 | $16.40 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 |
| LECET NC | $0.00 | $0.00 | $14.50 | $2.00 | $6.44 | $0.00 | $1.15 | $4.72 | $0.00 | $0.00 | $0.00 | $0.00 | $28.81 |
| MRFFC NC | $0.00 | $0.00 | $8.70 | $1.20 | $4.20 | $0.00 | $0.75 | $3.08 | $0.00 | $0.00 | $0.00 | $0.00 | $17.93 |
| MROC NC | $0.00 | $0.00 | $18.13 | $2.50 | $7.00 | $0.00 | $1.25 | $5.13 | $0.00 | $0.00 | $0.00 | $0.00 | $34.01 |
| CHECK OFF NC | $0.00 | $0.00 | $3.63 | $0.50 | $1.40 | $0.00 | $0.25 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $6.81 |
| VACATION NC | $0.00 | $0.00 | $217.50 | $30.00 | $84.00 | $0.00 | $15.00 | $61.50 | $0.00 | $0.00 | $0.00 | $0.00 | $408.00 |
| **Total Liability** | $0.00 | $0.00 | $2,793.44 | $385.30 | $1,080.52 | $0.00 | $192.95 | $791.12 | $0.00 | $0.00 | $0.00 | $0.00 | $5,243.33 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO, ALBERTO | 8.00 | 0.00 | 36.50 | 121.50 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| URIBE,ANGEL,,,,, | 8.00 | 117.50 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.50 |
| URIBE,FRANICISCO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| WHITE, RYAN | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| WOZNIAK, BRIAN | 0.00 | 25.00 | 150.00 | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.50 |
| ZELINSKY, NICHOLAS | 0.00 | 0.00 | 6.50 | 3.50 | 20.00 | 5.50 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 |
| **Unreported Regular Hours** | 16.00 | 142.50 | 369.00 | 164.50 | 20.00 | 5.50 | 18.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $115.20 | $1,026.00 | $2,656.80 | $1,184.40 | $144.00 | $39.60 | $129.60 | $43.20 | $0.00 | $0.00 | $0.00 | $0.00 | $5,338.80 |
| PENSION SUPP | $152.96 | $1,362.30 | $3,527.64 | $1,572.62 | $191.20 | $52.58 | $172.08 | $57.36 | $0.00 | $0.00 | $0.00 | $0.00 | $7,088.74 |
| WELFARE NC | $136.00 | $1,211.25 | $3,136.50 | $1,398.25 | $170.00 | $46.75 | $153.00 | $51.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,302.75 |
| WELFARE NI | $13.60 | $121.13 | $313.66 | $139.84 | $17.00 | $4.68 | $15.30 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 | $630.31 |
| ANNUITY NI | $128.00 | $1,140.00 | $2,952.00 | $1,316.00 | $160.00 | $44.00 | $144.00 | $48.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,932.00 |
| TRAINING | $12.80 | $114.00 | $295.20 | $131.60 | $16.00 | $4.40 | $14.40 | $4.80 | $0.00 | $0.00 | $0.00 | $0.00 | $593.20 |
| LECET NC | $3.20 | $28.50 | $73.80 | $32.90 | $4.60 | $1.27 | $4.14 | $1.38 | $0.00 | $0.00 | $0.00 | $0.00 | $149.79 |
| MRFFC NC | $1.92 | $17.10 | $44.28 | $19.74 | $3.00 | $0.83 | $2.70 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $90.47 |
| MROC NC | $4.00 | $35.63 | $92.26 | $41.14 | $5.00 | $1.38 | $4.50 | $1.50 | $0.00 | $0.00 | $0.00 | $0.00 | $185.41 |
| CHECK OFF NC | $0.80 | $7.13 | $18.46 | $8.24 | $1.00 | $0.28 | $0.90 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $37.11 |
| VACATION NC | $48.00 | $427.50 | $1,107.00 | $493.50 | $60.00 | $16.50 | $54.00 | $18.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,224.50 |
| **Total Liability** | $616.48 | $5,490.54 | $14,217.60 | $6,338.23 | $771.80 | $212.27 | $694.62 | $231.54 | $0.00 | $0.00 | $0.00 | $0.00 | $28,573.08 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 | |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 | |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 | |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Regular Hours for Local: 32*2** | | | | | | | | | | | | |
| | 95.00 | 614.50 | 1102.00 | 619.00 | 456.50 | 398.50 | 487.50 | 136.50 | 46.50 | 0.00 | 0.00 | 3956.00 |
| **Amounts Due** | | | | | | | | | | | | |
| PENSION | $684.00 | $4,424.40 | $7,934.40 | $4,456.80 | $3,286.80 | $2,869.20 | $3,510.00 | $982.80 | $334.80 | $0.00 | $0.00 | $28,483.20 |
| PENSION SUPP | $908.20 | $5,874.62 | $10,535.12 | $5,917.64 | $4,364.14 | $3,809.66 | $4,660.50 | $1,304.94 | $444.54 | $0.00 | $0.00 | $37,819.36 |
| WELFARE NC | $807.50 | $5,223.25 | $9,367.00 | $5,261.50 | $3,880.25 | $3,387.25 | $4,143.75 | $1,160.25 | $395.25 | $0.00 | $0.00 | $33,626.00 |
| WELFARE NI | $80.75 | $522.34 | $936.73 | $526.18 | $388.05 | $338.74 | $414.40 | $116.03 | $39.53 | $0.00 | $0.00 | $3,362.75 |
| ANNUITY NI | $760.00 | $4,916.00 | $8,816.00 | $4,952.00 | $3,652.00 | $3,188.00 | $3,900.00 | $1,092.00 | $372.00 | $0.00 | $0.00 | $31,648.00 |
| TRAINING | $76.00 | $491.60 | $881.60 | $495.20 | $365.20 | $318.80 | $390.00 | $109.20 | $37.20 | $0.00 | $0.00 | $3,164.80 |
| LECET NC | $19.00 | $122.90 | $220.40 | $123.80 | $105.02 | $91.67 | $112.15 | $31.40 | $10.70 | $0.00 | $0.00 | $837.04 |
| MRFFC NC | $11.40 | $73.74 | $132.24 | $74.28 | $68.50 | $59.79 | $73.15 | $20.48 | $6.98 | $0.00 | $0.00 | $520.56 |
| MROC NC | $23.75 | $153.64 | $154.78 | $154.78 | $114.15 | $99.64 | $121.90 | $34.13 | $11.63 | $0.00 | $0.00 | $989.15 |
| CHECK OFF NC | $4.75 | $30.74 | $55.13 | $30.98 | $22.85 | $19.94 | $24.40 | $6.83 | $2.33 | $0.00 | $0.00 | $197.95 |
| VACATION NC | $285.00 | $1,843.50 | $3,306.00 | $1,857.00 | $1,369.50 | $1,195.50 | $1,462.50 | $409.50 | $139.50 | $0.00 | $0.00 | $11,868.00 |
| **Total Liability** | $3,660.35 | $23,676.73 | $42,460.15 | $23,850.16 | $17,616.46 | $15,378.19 | $18,812.75 | $5,267.56 | $1,794.46 | $0.00 | $0.00 | $152,516.81 |
| **Rates** | | | | | | | | | | | | |
| PENSION | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 7.200 | 0.000 | 0.000 |
| PENSION SUPP | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 9.560 | 0.000 | 0.000 |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 0.000 | 0.000 |
| WELFARE NI | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.850 | 0.000 | 0.000 |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.000 | 0.000 |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.000 | 0.000 |
| MROC NC | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.000 | 0.000 |
| CHECK OFF NC | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.000 | 0.000 |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2022 - 10/31/2022
### Local: 32*2

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRANZA,HOMERO | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| COLAMATTEO, DINO | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 4.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| DERSCHER, BREANNA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| ERIKSON,JOSHUA | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| GIROLAMO, MICHAEL | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| GUTIERREZ, RIGOBERTO | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| HALLETT,RYAN,,,,, | 0.50 | 13.50 | 15.50 | 25.75 | 30.75 | 31.25 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.75 |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.50 | 15.25 | 15.50 | 30.25 | 36.25 | 31.75 | 26.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $4.00 | $122.00 | $124.00 | $242.00 | $290.00 | $254.00 | $208.00 | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,248.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $4.00 | $122.00 | $124.00 | $242.00 | $290.00 | $254.00 | $208.00 | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,248.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKOWIAK,ROBERT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| LEE, RYAN | 0.00 | 1.25 | 10.50 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.75 |
| LEE,COLIN,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.25 | 0.00 | 0.00 | 0.00 | 4.25 |
| LENZING, JAMIE | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| MCNAAB, JAMES | 0.00 | 0.00 | 0.25 | 2.75 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| MUELLER,MIKE,,,,, | 0.00 | 7.00 | 7.25 | 5.00 | 14.50 | 15.75 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.25 |
| MYERSON,KORY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2022 - 10/31/2022
## Local: 32*2

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unreported Overtime Hours | 0.00 | 8.25 | 18.00 | 11.75 | 15.25 | 15.75 | 25.50 | 1.00 | 3.25 | 0.00 | 0.00 | 0.00 | 98.75 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $0.00 | $66.00 | $144.00 | $94.00 | $122.00 | $126.00 | $204.00 | $8.00 | $26.00 | $0.00 | $0.00 | $0.00 | $790.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Liability | $0.00 | $66.00 | $144.00 | $94.00 | $122.00 | $126.00 | $204.00 | $8.00 | $26.00 | $0.00 | $0.00 | $0.00 | $790.00 |
| Rates | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NELLESSEN, NATHAN | 0.00 | 0.50 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| OKUBO,JONATHAN,,,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| OLSON, NICK | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| ORTIZ GAMERO,MARCO | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Pacheco, Alejandro | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| PILPUF,DENNIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| PRATTE,DONALD | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |

**Berger Excavating - CLPWAF**

**Unreported Overtime Hours**

**For period 1/1/2022 - 10/31/2022**

**Local: 32*2**

|  | January | February | March | April | May | June | July | August | September | October |  |  | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 0.50 | 9.00 | 1.00 | 5.00 | 0.00 | 2.50 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| **Amounts Due** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $0.00 | $4.00 | $72.00 | $8.00 | $40.00 | $0.00 | $20.00 | $80.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $0.00 | $4.00 | $72.00 | $8.00 | $40.00 | $0.00 | $20.00 | $80.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 |
| **Rates** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 |  |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |  |

## Berger Excavating - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2022 - 10/31/2022
### Local: 32*2

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESENDEZ,HUMBERTO,,, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| SMITH,TERRANCE | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| SOLANO, ALBERTO | 0.00 | 0.00 | 2.25 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| URIBE,ANGEL,,,,, | 0.00 | 6.75 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 |
| URIBE,FRANICISCO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| WOZNIAK, BRIAN | 0.00 | 0.50 | 7.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 |
| ZELINSKY, NICHOLAS | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 7.25 | 21.25 | 8.50 | 5.50 | 1.25 | 1.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $0.00 | $58.00 | $170.00 | $68.00 | $44.00 | $10.00 | $8.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $392.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $0.00 | $58.00 | $170.00 | $68.00 | $44.00 | $10.00 | $8.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $392.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours for Local: 32*2** | | | | | | | | | | | | | |
| | 0.50 | 31.25 | 63.75 | 51.50 | 62.00 | 48.75 | 55.00 | 15.75 | 3.25 | 0.00 | 0.00 | 0.00 | 331.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY NI | $4.00 | $250.00 | $510.00 | $412.00 | $496.00 | $390.00 | $440.00 | $126.00 | $26.00 | $0.00 | $0.00 | $0.00 | $2,654.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MROC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHECK OFF NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Liability** | $4.00 | $250.00 | $510.00 | $412.00 | $496.00 | $390.00 | $440.00 | $126.00 | $26.00 | $0.00 | $0.00 | $0.00 | $2,654.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY NI | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MROC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| CHECK OFF NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |

**Berger Excavating - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROCK,ROBERT,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $163.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.76 |
| CARRANZA,HOMERO | $0.00 | $0.00 | $0.00 | $0.00 | $614.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $614.10 |
| CHIAPETTA, JEFFERY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327.52 |
| COLAMATTEO, DINO | $0.00 | $0.00 | $0.00 | $620.00 | $358.23 | $0.00 | $880.21 | $388.93 | $0.00 | $0.00 | $0.00 | $0.00 | $2,247.37 |
| DERSCHER, BREANNA | $0.00 | $0.00 | $0.00 | $1,104.38 | $0.00 | $552.69 | $429.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,086.94 |
| EGELSTON,JOSEPH, | $620.00 | $0.00 | $0.00 | $930.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,550.00 |
| ERIKSON,JOSHUA | $0.00 | $0.00 | $0.00 | $0.00 | $358.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.23 |
| GIROLAMO, MICHAEL | $0.00 | $0.00 | $0.00 | $1,414.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,414.39 |
| GUTIERREZ, RIGOBERTO | $0.00 | $4,543.44 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,193.44 |
| Haese, Charles | $1,550.00 | $1,550.00 | $620.00 | $930.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| HALLETT,RYAN,,,,, | $910.63 | $6,529.38 | $7,381.88 | $10,045.93 | $9,672.08 | $9,651.61 | $8,843.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53,034.56 |
| JACKOWIAK,ROBERT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $491.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $491.28 |
| JASSO,ERNESTO,,,,, | $0.00 | $0.00 | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| LEE, RYAN | $0.00 | $1,075.31 | $6,180.63 | $1,705.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,960.94 |
| LEE,COLIN,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $777.86 | $2,036.77 | $0.00 | $0.00 | $0.00 | $2,814.63 |
| LENZING, JAMIE | $0.00 | $0.00 | $0.00 | $0.00 | $419.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $419.64 |
| **Unreported Total Gross Wage** | $3,080.63 | $13,698.13 | $18,832.51 | $17,059.70 | $11,586.04 | $10,531.82 | $10,644.41 | $1,166.79 | $2,036.77 | $0.00 | $0.00 | $0.00 | $88,636.80 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $154.03 | $684.91 | $941.62 | $852.99 | $579.30 | $526.59 | $532.21 | $58.34 | $101.84 | $0.00 | $0.00 | $0.00 | $4,431.83 |
| Total Liability | $154.03 | $684.91 | $941.62 | $852.99 | $579.30 | $526.59 | $532.21 | $58.34 | $101.84 | $0.00 | $0.00 | $0.00 | $4,431.83 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

**Berger Excavating - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2022 - 10/31/2022**
**Local: 32*2**

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCNAAB, JAMES | $0.00 | $0.00 | $339.06 | $1,249.69 | $0.00 | $0.00 | $614.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,202.85 |
| MUELLER,MIKE,,,,, | $0.00 | $4,533.75 | $4,562.80 | $775.00 | $7,246.39 | $7,502.27 | $8,280.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,900.33 |
| MYERSON,KORY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,586.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,586.43 |
| NELLESSEN, NATHAN | $0.00 | $988.13 | $3,342.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,330.33 |
| OKUBO,JONATHAN,,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,786.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3,786.95 |
| OLSON, NICK | $0.00 | $0.00 | $397.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $397.19 |
| ORTIZ GAMERO,MARCO | $0.00 | $0.00 | $0.00 | $0.00 | $614.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $614.10 |
| Pacheco, Alejandro | $0.00 | $0.00 | $2,576.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,576.88 |
| PILPUF,DENNIS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.05 | $327.52 | $0.00 | $0.00 | $0.00 | $0.00 | $634.57 |
| PRATTE,DONALD | $0.00 | $0.00 | $0.00 | $426.25 | $0.00 | $0.00 | $0.00 | $184.23 | $0.00 | $0.00 | $0.00 | $0.00 | $610.48 |
| RESENDEZ,HUMBERTO,,,, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $521.99 | $0.00 | $0.00 | $0.00 | $0.00 | $521.99 |
| SMITH,TERRANCE | $0.00 | $0.00 | $0.00 | $0.00 | $777.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $777.86 |
| SOLANO, ALBERTO | $310.00 | $0.00 | $1,501.56 | $4,892.19 | $0.00 | $0.00 | $327.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,031.27 |
| URIBE,ANGEL,,,,, | $310.00 | $4,814.69 | $6,975.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,099.70 |
| URIBE,FRANICISCO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.34 |
| WHITE, RYAN | $0.00 | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| **Unreported Total Gross Wage** | $620.00 | $10,336.57 | $20,004.70 | $7,343.13 | $8,638.35 | $7,502.27 | $11,565.56 | $4,820.69 | $0.00 | $0.00 | $0.00 | $0.00 | $70,831.27 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $31.00 | $516.83 | $1,000.23 | $367.15 | $431.92 | $375.11 | $578.29 | $241.04 | $0.00 | $0.00 | $0.00 | $0.00 | $3,541.57 |
| Total Liability | $31.00 | $516.83 | $1,000.23 | $367.15 | $431.92 | $375.11 | $578.29 | $241.04 | $0.00 | $0.00 | $0.00 | $0.00 | $3,541.57 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Berger Excavating - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 10/31/2022
### Local: 32*2

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOZNIAK, BRIAN | $0.00 | $988.13 | $6,083.76 | $1,675.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,747.83 |
| ZELINSKY, NICHOLAS | $0.00 | $0.00 | $251.88 | $135.63 | $1,003.03 | $276.35 | $0.00 | $245.64 | $0.00 | $0.00 | $0.00 | $0.00 | $1,912.53 |
| Unreported Total Gross Wage | $0.00 | $988.13 | $6,335.64 | $1,811.57 | $1,003.03 | $276.35 | $0.00 | $245.64 | $0.00 | $0.00 | $0.00 | $0.00 | $10,660.36 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $49.41 | $316.78 | $90.58 | $50.15 | $13.82 | $0.00 | $12.28 | $0.00 | $0.00 | $0.00 | $0.00 | $533.02 |
| Total Liability | $0.00 | $49.41 | $316.78 | $90.58 | $50.15 | $13.82 | $0.00 | $12.28 | $0.00 | $0.00 | $0.00 | $0.00 | $533.02 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Berger Excavating - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 10/31/2022
### Local: 32*2

| | January | February | March | April | May | June | July | August | September | October | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Gross Wages for Local: 32*2** | | | | | | | | | | | | | |
| | $3,700.63 | $25,022.83 | $45,172.85 | $26,214.40 | $21,227.42 | $18,310.44 | $22,209.97 | $6,233.12 | $2,036.77 | $0.00 | $0.00 | $0.00 | $170,128.43 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $185.03 | $1,251.15 | $2,258.63 | $1,310.72 | $1,061.37 | $915.52 | $1,110.50 | $311.66 | $101.84 | $0.00 | $0.00 | $0.00 | $8,506.42 |
| **Total Liability** | $185.03 | $1,251.15 | $2,258.63 | $1,310.72 | $1,061.37 | $915.52 | $1,110.50 | $311.66 | $101.84 | $0.00 | $0.00 | $0.00 | $8,506.42 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |



# ROMOLO
## & ASSOCIATES, LLC
CERTIFIED PUBLIC ACCOUNTANTS

1700 W. LUTHY DRIVE, PEORIA IL 61615
PHONE 309.682.2001 • FAX 309.682.2045 • romolocpa.com

June 23, 2023

Central Laborers P,W&A Fund
P.O. Box 1267
Jacksonville, IL 62651

Invoice #     32232

For professional services rendered in connection with the fringe
benefit payroll compliance examination on behalf of the:

Central Laborers Pension, Welfare, & Annuity Funds for Berger Excavating for the period
November 1, 2021 through October 31, 2022:

| | |
|---|---:|
| Scheduling | 75.00 |
| Field Work | 3,789.00 |
| Processing | 185.00 |
| Mileage (380 mi. @ $.655) | 248.90 |

RECEIVED
JUL - 7 2023

PAYABLE UPON RECEIPT          TOTAL          $     4,297.90 ✓ HW





EXHIBIT
D